## UNITED STATES of America

v.

## Darnell THOMAS, Appellant.

### No. 06–1753.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 25, 2007.

Filed: June 25, 2007.

Anita D. Eve, Office Of United States Attorney, Philadelphia, PA, for USA.

Robert Epstein, Defender Association Of Philadelphia Federal Court Division, Philadelphia, PA, for Appellant.

Before: CHAGARES, HARDIMAN, and TASHIMA,\* Circuit Judges.

## OPINION OF THE COURT

TASHIMA, Circuit Judge:

Darnell Thomas appeals the sentence imposed following his plea of guilty to two bank robberies, in violation of 18 U.S.C. § 2113(a). Thomas was sentenced to 100 months' imprisonment, plus three years of supervised release, a special assessment, and restitution. Thomas contends that his sentence should be vacated because he received a career offender sentencing enhancement improperly based on facts contained within a police report, in violation of *Shepard v. United States*, 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005).

We exercise plenary review over the district court's determination of whether a prior offense is a "crime of violence" under the United States Sentencing Guidelines

---

\* Honorable A. Wallace Tashima, Senior Circuit Judge, United States Court of Appeals for the Ninth Circuit, sitting by designation.

("U.S.S.G." or "Guidelines") § 4B1.2(a). *United States v. Siegel*, 477 F.3d 87, 89 & n. 1 (3d Cir.2007).

In preparation for sentencing, the probation officer submitted a Presentence Report ("PSR") containing details of Thomas' prior offense of "endangering the welfare of children." This information was gleaned from a police report. Over the objection of Thomas' counsel, the district court admitted the details of the prior offense and determined based on this information that the prior crime was a crime of violence, which qualified Thomas as a career offender under U.S.S.G. § 4B1.2(a). This yielded a sentencing range of 151–188 months. Without the career offender enhancement, the sentencing range would have been 70–87 months. The district court subsequently imposed a sentence below the calculated range, citing the age of Thomas' prior convictions and Thomas' efforts at rehabilitation from his drug habit.

Although the Guidelines are no longer binding on district courts, their proper calculation is reviewable on appeal because, in fashioning a sentence, the district court must "take account of the Guidelines together with other sentencing goals." *See United States v. Pojilenko*, 416 F.3d 243, 246 (3d Cir.2005) (*quoting United States v. Booker*, 543 U.S. 220, 259, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)). Congress intended the career offender provisions of the Guidelines to remove dangerous recidivist violent and drug offenders from the streets. *See United States v. Parson*, 955 F.2d 858, 864 (3d Cir.1992). Career offenders receive Guideline ranges at or near the maximum allowed for their crimes. *See id.* In assigning such a designation to a defendant, the district court may rely only on the statutory elements of the prior offenses and sufficiently trustworthy records of the defendant's actual conduct, such as the charging document, the plea agreement, or his own statements during a plea hearing. *Shepard*, 544 U.S. at 16–17, 125 S.Ct. 1254; *Siegel*, 477 F.3d at 93. Police reports do not constitute adequate judicial record evidence of the facts underlying a prior conviction. *Shepard*, 544 U.S. at 16, 125 S.Ct. 1254.

After reviewing the record, we conclude that the district court erred in relying on facts contained within a police report in order to determine whether Thomas' prior offense was a "crime of violence" under U.S.S.G. § 4B1.2.[1] We will therefore vacate the sentence and remand for resentencing.

---

1. The government also "agrees that it is appropriate for this Court to vacate Thomas' sentence and remand for resentencing." Appellee's Br. at 13.